# Exhibit 76

EXHIBIT

PENGAD 800-631-6989

*134*
*Williams*

| | |
|---|---|
| From: | Knox Williams |
| Sent: | Friday, November 04, 2011 5:26 PM |
| To: | Kathy Love; Allison Wolfe; johnrs.pgn@gmail.com |
| Subject: | Gun List |
| Attachments: | Copy of Full bound book - from Allison.xlsx |

All,

Kathy and I checked the manual Form 2's.  These are our findings.  It confuses me and I made it, but if you have questions, please let me know.

Thanks,

Knox Williams | Special Projects
Advanced Armament Corp.

2408 Tech Center Pkwy Ste 150, Lawrenceville, GA 30043
Phone 770.925.9988 x 103 | Fax 770-925-9989 | knox@advanced-armament.com

Freedom Group Family of Companies: Remington | Marlin | Bushmaster Firearms | DPMS / Panther Arms | H&R | Barnes Bullets | Advanced Armament Corp | Mountain Khakis | EOTAC | Dakota Arms | Parker Gun

Confidentiality/Proprietary Note: This e-mail and any files transmitted with it are intended solely for the use of the individual or entity to which they are addressed. If you are not the intended recipient or the person responsible for delivering the e-mail to the intended recipient, be advised that you have received this e-mail in error and that any use, dissemination, forwarding, printing or copying of this e-mail is strictly prohibited. If you have received this e-mail in error, please reply back to sender advising that you have received the e-mail in error and delete this e-mail from your system.

1

REM140000479

File Only Available in Native Format

REM140000480

| Manufacturer and/or importer | Model | Serial No. | Type | Caliber or ga | Location | In DBA | In Bound Book |
|---|---|---|---|---|---|---|---|
| GEMTECH | LDE-9 | 97-3337 | AOW | 9MM | | | |
| (AAC) (KRINK/YUGO) | M92 | | 72561 MACHINEGUN | 7.62MM | | | |
| AK-47 | | 99 | 318399 MACHINEGUN | 5.56MM | | | |
| BERETTA | PM125 | F38195 | MACHINEGUN | 9MM | | | |
| DSA(AAC) | FAL | | 13872 MACHINEGUN | 7.62MM | | | |
| FN | M240 (Mag 58) | FN93932 | MACHINEGUN | 7.62MM | FARM | | |
| FN | 249 (DSA) MOD. 249 | SAW-003 | MACHINEGUN | 5.56MM | FARM | | |
| HK | UMP | 162-001525 | MACHINEGUN | .40S&W | | | |
| HK | UMP | 163-001526 | MACHINEGUN | .45 AUTO | | | |
| HK | MP7 | 164-002718 | MACHINEGUN | 4.6MM | FARM | W/SILENCER | MP7-SD |
| HK | MP5 A2 | 62-357280 | MACHINEGUN | 9MM | | MP7-11 | |
| HK | MP5K | 64-21082 | MACHINEGUN | 9MM | | | |
| HK | MP5-SD | 416 88-002207 | MACHINEGUN | 5.56MM | FARM | | |
| IMI | MICRO UZI | N63-99757 | MACHINEGUN | 9MM | | | |
| IMI | MINI UZI | MU04098 | 61073 MACHINEGUN | 9MM | | | |
| IN RANGE | PKM | BE 523 | MACHINEGUN | 7.62MM | | | |
| NORTH FULTON ARMS | PORT SIAD SWEDISH K | | 275652 MACHINEGUN | 9MM | | | |
| POLISH GOVERNMENT FACTORY | PM-63 | ST02945 | MACHINEGUN | 9MM | | | |
| SPRINGFIELD ARMORY | UZI | | 7220720 MACHINEGUN | 9MM | | | |
| WALTHER | MPK | | 31955 MACHINEGUN | 9MM | | | |
| ZASTAVA YUGOSLAVIA | M61J Skorpion | | 54544 MACHINEGUN | 7.65mm | | | |
| | | | MACHINEGUN | MM | FARM | | |
| BFI | ACR | CACR 00029 | MACHINEGUN | 5.56MM | FARM | | |
| RUGER | MKIII | 271-53130 | PISTOL | .22LR | R&D | | |
| BROWNING | BUCKMARK | 515MPO4466 | PISTOL | .22LR | CONEX | W/SILENCER | 110410 AWC AMPHIBIAN |
| FN | FIVESEVEN | 386100106 | PISTOL | 5.7MM | CONEX | AAC X1 | NO NAME |
| GEMTECH | OASIS | TS5-23518 | PISTOL | .22LR | CONEX | W/SILENCER SD7-23518 | GEMTECH OASIS |
| GLOCK | G26 | BTRE36US | PISTOL | 9MM | CONEX | | |
| GLOCK | G22 | GEF590 | PISTOL | .40S&W | CONEX | | |
| GLOCK | G19 | MHH470 | PISTOL | 9MM | CONEX | | |
| HI STANDARD | H-D MILITARY | | 146132 PISTOL | .22LR | | | |
| HI STANDARD | M-101 | | 2059448 PISTOL | .22LR | | | |
| HK | HK45C | 216-000101 | PISTOL | .45 AUTO | CONEX | | |
| HK | USP TACTICAL | 22-100264 | PISTOL | .40S&W | CONEX | | |
| HK | MK23 | 23-6863 | PISTOL | .45 AUTO | CONEX | | |
| HK | USP | 24-087443 | PISTOL | 9MM | CONEX | | |

**Legend:**

- At AAC
- At Farm from Floor
- On John's List, Unaccounted For
- Unaccounted For
- Manual Form 2 - Current FFL
- Manual Form 2 - Interim FFL
- Current FFL - Not in Bound Book

| Manufacturer and/or importer | Model | Serial No. | Type | Caliber or gauge | Location | In DBA | In Bound Book |
|---|---|---|---|---|---|---|---|
| HK | USP | 24-112339 | PISTOL | 9MM | CONEX | | |
| HK | USP | 25-025046 | PISTOL | .45 AUTO | | | |
| HK | USP TACTICAL | 25-040609 | PISTOL | .45 AUTO | | | |
| HK | USP TACTICAL | 25-00293 | PISTOL | .45 AUTO | CONEX | | |
| RUGER | MKII | 212-85071 | PISTOL | .22LR | | | |
| RUGER | MKII | 219-99448 | PISTOL | .22LR | | | |
| RUGER | 22/45 | 220-10929 | PISTOL | .22LR | | | |
| RUGER | MKII | 221-71466 | PISTOL | .22LR | | | |
| RUGER | MKII | 223-97007 | 22101543 PISTOL | .22LR | | | |
| RUGER | 22/45 | 225-36679 | PISTOL | .22LR | | | |
| SIG SAUER | P220 | G359276 | PISTOL | .45 AUTO | CONEX | | |
| SIG SAUER | P290 | S170617 | PISTOL | .380 AUTO | CONEX | | |
| SIGARMS | MOSQUITO | A718172 | PISTOL | .22LR | CONEX | | |
| SIGARMS | P226 | U668043 | PISTOL | 9MM | CONEX | | |
| SMITH AND WESSON | M&P | MFP8886 | PISTOL | 9MM | | | |
| SMITH AND WESSON | | 2213 UAF8797 | | .22LR | CONEX | | |
| WALTHER | PPK/S | | 65516 PISTOL | .380 AUTO | | | |
| WALTHER | P1 | | 427573 PISTOL | 9MM | CONEX | | |
| WALTHER | P22 | L224824 | PISTOL | .22LR | CONEX | | |
| WALTHER | P22 | L235547 | PISTOL | .22LR | R&D | | |
| REMINGTON | | 1911 RHO1087A | PISTOL | .45 AUTO | | | |
| DIAMONDBACK | DB380 | ZC9879 | PISTOL | .380 AUTO | | | |
| REMINGTON | | 51 | 22952 PISTOL | 380 AUTO | | | |
| REMINGTON | | 1911 RHO2061A | PISTOL | .45 AUTO | | | |
| REMINGTON | | 1911 RHO1227A | PISTOL | .45 AUTO | | | |
| FN | FNP TACTICAL | 61D2M00206 | PISTOL | .45 AUTO | CONEX | | |
| FROMMER | STOP | 51 PA20382 | 63853 PISTOL | 32 AUTO | | | |
| REMINGTON | | | PISTOL | 380 AUTO | | | |
| RUGER | MKII | 224-48680 | PISTOL | .22LR | R&D | | |
| RUGER | MKII | 225-03124 | PISTOL | .22LR | CONEX | | |
| RUGER | MKII | 225-36499 | PISTOL | .22LR | CONEX | | |
| RUGER | MKII | 225-36650 | PISTOL | .22LR | CONEX | | |
| RUGER | MKII | 225-93616 | PISTOL | .22LR | | | |
| RUGER | MKII | 225-99635 | PISTOL | .22LR | | | |
| RUGER | MKII | 225-75659 | PISTOL | .22LR | R&D | | |
| RUGER | MKII | 27D-51222 | PISTOL | .22LR | CONEX | W/SILENCER | SZ70S1222 MK3SD |

| Manufacturer and/or importer | Model | Serial No. | Type | Caliber or gauge | Location | In DBA | In Bound Book |
|---|---|---|---|---|---|---|---|
| RUGER | MKIII | 270-65189 | PISTOL | .22LR | | | |
| RUGER | | 22-Oct 356-61110 | PISTOL | .221R | | | |
| REMINGTON | | 51 PA00301 | PISTOL | 380 AUTO | CONEX | | |
| REMINGTON | | 51 PA22962 | PISTOL | 380 AUTO | CONEX | | |
| REMINGTON | | 51 PA23205 | PISTOL | 380 AUTO | CONEX | | |
| REMINGTON | | 51 PA24524 | PISTOL | 380 AUTO | CONEX | | |
| REMINGTON | | 51 PA46044 | PISTOL | 380 AUTO | CONEX | | |
| RUGER | | 22-Oct 355-57116 | PISTOL (RIFLE) | .22LR | CONEX | W/SILENCER 535557116 | 1022 SD |
| CAI | NAGANT | | REVOLVER 189516424 | 7.62MM | CONEX | | |
| AI | 338LM | 075M11539 (U43931) | RIFLE | .338LM | CONEX | | |
| BARRET | 98B | 9BB00255 | RIFLE | .338LM | CONEX | | |
| FN | SPR | FN10954 | RIFLE | 7.62MM | CONEX | | |
| KNIGHTS ARMAMENT CORP | SR-15 | KM800247 | RIFLE | 5.56MM | | | |
| McMillan | TAC-50 | BMG-X2241 | RIFLE | .50BMG | CONEX | | |
| RUGER | SR-556 | 590-00417 | RIFLE | 5.56MM | CONEX | 12/30/2010 | |
| STERLING ARMAMENT | MK-4 | BS42590 | RIFLE | 9MM | CONEX | | |
| STEYR | SSG 69 | 279394 | RIFLE | 7.62MM | CONEX | | |
| AAC | | MPX00053 | RIFLE | 300 BLK | | | |
| AAC | | MPX00054 | RIFLE | 300 BLK | | | |
| AAC | | MPX00056 | RIFLE | 300 BLK | CONEX | | |
| AAC | | MPX00057 | RIFLE | 300 BLK | CONEX | | |
| AAC | | MPX00058 | RIFLE | 300 BLK | CONEX | | |
| LWRC | REPR | SER 70-01838 | RIFLE | 7.62MM | FARM | | |
| MEGA ARMS | GTR-3H | MAB0006 | RIFLE | MULTI | | | |
| REMINGTON | | 700 G7016904 | RIFLE | 308 WIN | | | |
| REMINGTON | | 700 G7016907 | RIFLE | 308 WIN | | | |
| REMINGTON | | 700 G7016909 | RIFLE | 308 WIN | | | |
| REMINGTON | | 700 G7016959 | RIFLE | 308 WIN | | | |
| REMINGTON | | 700 G7016972 | RIFLE | 308 WIN | | | |
| REMINGTON | | 700 G7017018 | RIFLE | 308 WIN | | | |
| REMINGTON | | 700 G7017150 | RIFLE | 308 WIN | | | |
| BI | ACR | 8L019Bb | RIFLE | 5.56MM | CONEX | 1/7/2011 | |
| MEGA ARMS | GTR-3H | MRMA0770 | RIFLE | MULTI | Conex | 1/7/2011 | |
| MEGA ARMS | GTR-3H | MBR01721 | RIFLE | MULTI | Conex | 1/7/2011 | |
| H&R | HANDI | C04285503 | RIFLE | 300 BLK | CONEX | | |
| MARLIN | | 925 | RIFLE 92607837 | .22LR | | | |
| REMINGTON | MICRO 7 | | RIFLE 7841258 | 300 BLK | FARM | | |

| Manufacturer and/or importer | Model | Serial No. | Type | Caliber or gauge | Location | In DBA 11/16/2010 | In Bound Book |
|---|---|---|---|---|---|---|---|
| NOVESKE | N4 | 51862 | RIFLE | 5.56MM | | | |
| NOVESKE | N4 | | 3/231 RIFLE | 5.56MM | | | |
| KNIGHTS ARMAMENT CORP | SR-25 | KM090370 | RIFLE | 7.62MM | | | |
| REMINGTON | | 700 | 7840078 RIFLE | 308 WIN | | | |
| REMINGTON | | 700 | 7840078 RIFLE | 308 WIN | | | |
| REMINGTON | | 7 | 7840078 RIFLE | 308 WIN | | | |
| REMINGTON | | 7 | 7840078 RIFLE | 308 WIN | | | |
| REMINGTON | | | 7840123 RIFLE | 308 WIN | CONEX | CAMO GUN | |
| REMINGTON | | 700 | 7840126 RIFLE | 308 WIN | | | |
| REMINGTON | | 700 | 7840126 RIFLE | 308 WIN | | | |
| REMINGTON | | 7 | 7840126 RIFLE | 308 WIN | | | |
| REMINGTON | | 7 | 7840126 RIFLE | 308 WIN | | | |
| | | S16 20000119 | RIFLE | 5.56MM | CONEX | 12/30/2010 | |
| REMINGTON | R-4 | GA0001247 | RIFLE | MULTI | | | |
| REMINGTON | | 700 G7005901 | RIFLE | 308 WIN | CONEX | | |
| ARSENAL | SLR-106 | K0460860 | RIFLE | 300 BLK | | | |
| REMINGTON | | 7 | 7842111 RIFLE | 308 WIN | | | |
| REMINGTON | | | 7842110 RIFLE | 308 WIN | CONEX | CAMO GUN | |
| REMINGTON | | 7 | 7842157 RIFLE | 308 WIN | | | |
| REMINGTON | | 7 | 7842158 RIFLE | 308 WIN | | | |
| REMINGTON | | 7 | 7842166 RIFLE | 300 BLK | R&D | W/INTEGRAL R&D | 1/24/2011 |
| REMINGTON | | 7 | 7842163 RIFLE | 308 WIN | CONEX | | |
| REMINGTON | | 7 | 7842182 RIFLE | 308 WIN | | | |
| REMINGTON | | 7 | 7842183 RIFLE | 308 WIN | | | |
| REMINGTON | | 7 | 7842185 RIFLE | 308 WIN | | | |
| REMINGTON | | 7 | 7842193 RIFLE | 308 WIN | | | |
| REMINGTON | | 597 C26/2942 | RIFLE | 22LR | CONEX | | |
| AAC | MPW | MP900117 | SBR | 300 AAC BLACKOUT | | | 8/9/2011 |
| AAC | MPW | MP900119 | SBR | 300 AAC BLACKOUT | | | 8/9/2011 |
| AAC | N4 | E01662 | SBR | 5.56 | | | |
| PWS | MK1 | MK1-00253 | SBR | MULTI | CONEX | | 2/10/2011 |
| Remington | MSR | SA-2008 | RIFLE | 300 CONEX | W/INTEGRAL | | |
| Remington | | XC2300 | | 300 CONEX | | | |

**At AAC - NOT ON LIST**

| AAC | AR Lower | MPX00043 | LOWER | 300 CONEX | | | |
|---|---|---|---|---|---|---|---|

**Black ziptie = On spreadsheet**

**White ziptie = Not on spreadsheet**

| Manufacturer and/or importer | Model | Serial No. | Type | Caliber or ga | Location | In DBA | In Bound Book | | |
|---|---|---|---|---|---|---|---|---|---|
| RUGER | 10-22 | 357-72357 | RECEIVER | 0.22 | CONEX | | | | |
| NOVESKE | AR LOWER | 03231 | LOWER | 5.56 | CONEX | | | | |
| AAC | AR LOWER | MPX00[red] | MACHINEGUN | 300 | CONEX | | | | |
| AAC | AR FULL | MPX00[red] | RIFLE | 300 | CONEX | | | | |
| REMINGTON | MODEL 7 | 7845516 | RIFLE | 300 | CONEX | | | | |
| REMINGTON | MODEL 7 | 7845647 | RIFLE | 300 | CONEX | | | | |
| REMINGTON | MODEL 7 | 7845560 | RIFLE | 300 | CONEX | | | | |
| REMINGTON | MODEL 7 | 7845479 | RIFLE | 300 | CONEX | | | | |
| RUGER | 10-22 | 357-70922 | RIFLE | 0.22 | CONEX | W/SILENCER | TEN22 00016 | | |
| RUGER | 10-22 | 357-70932 | RIFLE | 0.22 | CONEX | W/SILENCER | TEN22 00005 | | |
| RUGER | 10-22 | 357-71525 | RIFLE | 0.22 | CONEX | W/SILENCER | TEN22 00018 | | |
| RUGER | 10-22 | 357-70904 | RIFLE | 0.22 | CONEX | | | | |
| [red] | AR FULL | MIN10105 | RIFLE | [red] | CONEX | | | | |
| MEGA | AR 10 FULL | M00290 | RIFLE | 0.308 | CONEX | | | | |
| BUSHMASTER | AR LOWER - XM15-E2S | [red] | LOWER | 5.56 | CONEX | | 12/30/2010 | | |
| AAC | MPW | MPX00040 | MACHINEGUN | 300 | CONEX | W/SILENCER | LVAWK0001 | 9/1/2011 | LVAW-SDK |
| AAC | NPW | MPX00000 | RIFLE | 300 | CONEX | W/SILENCER | ? | 9/1/2011 | LVAW-SDK |
| [red] | [red] | [red] | RIFLE | [red] | CONEX | | | | |
| DIAMONDBACK | DB380 | ZA3461 | PISTOL | 0.38 | CONEX | | | | |
| AAC | AR FULL | [red] | RIFLE | 300 | CONEX | | 10/18/2011 | | |
| [red] | AR FULL | [red] | [red] | [red] | CONEX | | | | |
| [red] | AR FULL | [red] | [red] | [red] | CONEX | | | | |
| AAC | MPW LOWER | MPX00040 | LOWER | 300 | CONEX | | | | |
| AAC | MPW LOWER | MPX00041 | LOWER | 300 | CONEX | | | | |
| AAC | MPW LOWER | MPX00042 | LOWER | 300 | CONEX | | | | |
| RUGER | 10-22 | 357-71546 | RIFLE | 0.22 | CONEX | | | | |
| AAC | AR FULL | [red] | RIFLE | 300 | CONEX | W/SILENCER | TEN22 00004 | | |
| AAC | AR Lower | [red] | LOWER | 300 | CONEX | | 10/18/2011 | | |
| AAC | MPW | MPY000007 | RIFLE | 300 | R&D | | 10/18/2011 | | |
| RUGER | 10-22 | 357-72498 | LOWER | 0.22 | R&D | | | | |
| RUGER | 10-22 | 357-71556 | LOWER | 0.22 | R&D | | | | |
| RUGER | 10-22 | 357-72482 | LOWER | 0.22 | R&D | | | | |
| RUGER | 22/45 MKIII | 228-86373 | PISTOL | .22LR | R&D | | | | |
| [red] | [red] | [red] | RIFLE | [red] | CONEX | | | | |
| H&R | HANDI | CBA 289073 | RIFLE | 300 BLK | CONEX | | | | |

| Manufacturer and/or importer | Model | Serial No. | Type | Caliber or ga | Location | In DBA | In Bound Book |
|---|---|---|---|---|---|---|---|
| H&R | HANDI | CBA 288734 | RIFLE | 300 BLK | CONEX | FROM BOX | |
| REMINGTON | R-15 | RA026856 | RIFLE | 5.56 | IN BOX | OUTSIDE CONEX | |
| REMINGTON | R-15 | RA027406 | RIFLE | 5.56 | IN BOX | OUTSIDE CONEX | |
| REMINGTON | R-15 | RA023020 | RIFLE | 5.56 | IN BOX | OUTSIDE CONEX | |
| | | **At Farm - NOT ON LIST** | | | | | |
| H&R | HANDI | CBA 288836 | RIFLE | 300 BLK | FARM | | |
| ? | 40 MM LAUNCHER | 157-000285 | LAUNCHER | 40MM | FARM | | |
| STERLING | STERLING | L3441 or S3710 | MACHINEGUN | 9MM | FARM | | |
| COLT | 9MM AR | HT006563 | RIFLE | 9MM | FARM | | |
| KNIGHTS ARMAMENT | SR 25 | 20190 | RIFLE | 0.308 | FARM | W/SILENCER | S98-3905 | GEMTECH |
| FN | FN45 | 61DMN10439 | PISTOL | .45 ACP | FARM | | |
| HK | MP5-SD | SR 024HK or S96727 | MACHINEGUN | 9MM | FARM | | |
| SAKO | .22 RIFLE | 773732 | RIFLE | 0.22 | FARM | | |
| RUGER | 77/44 | 740-10827 | RIFLE | 0.44 | FARM | | |
| LWRC | REPR | 70-00223 | RIFLE | 7.62MM | FARM | W/INTEGRAL | 7744-007 | RHINO |
| REMINGTON | MODEL 600 | 32485 | RIFLE | 0.308 | FARM | | 2/2/2010 |
| REMINGTON | MODEL 700 | B6668697 | RIFLE | 0.308 | FARM | | |
| KNIGHTS ARMAMENT | SR 25 | K11145 | RIFLE | 0.308 | FARM | | |
| LMT | AR LOWER | LMT33068 | AR LOWER | 5.56 | FARM | | |
| CMMG | 9MM AR | SMG-0328 | AR LOWER | 9MM | FARM | | |
| COLT | M4A2E | A0106420 | AR LOWER | 5.56 | FARM | | |
| AAC | AVENGER | AVR-1047 | SILENCER | 9MM | FARM | | |
| REMINGTON | M24 | G6461605 | RIFLE | 0.308 | FARM | | |
| REMINGTON | MODEL 700 | G6385047 | RIFLE | 0.308 | FARM | SPR MOUNT AND BOTTOM METAL | |
| WALTHER | P22 | L252722 | PISTOL | 0.22 | FARM | | |
| GLOCK | G19 | AGX985US | PISTOL | 9MM | FARM | | |
| TACTICAL SOLUTIONS | PAC LITE | TS-05031 | PISTOL | 0.22 | FARM | | |
| RUGER | 1022 | | RIFLE | 0.22 | FARM | SHORT | 6/2/2011 |
| AAC | RANGER 2 | R0251 | SILENCER | 5.56 | FARM | | |
| AAC | SD MP7 | 01-033364 | SILENCER | 4.6 | FARM | | |
| NIGHTHAWK CUSTOM | 1911 | 10229 | PISTOL | 0.45 | FARM | 2/19/2010 | |

| Manufacturer and/or importer | Model | Serial No. | Type | Caliber or ga | Location | In DBA | In Bound Book |
|---|---|---|---|---|---|---|---|
| [redacted] | DBK | LT0101 | RIFLE | 0.308 | FARM | [redacted] | 2/15/2010 |
| MARLIN | FFL | [redacted] | RIFLE | 5.56 | FARM | MANUAL FARM | [redacted] |
| RUGER | 1022 | 252-95554 | RIFLE | 0.22 | FARM | W/INTEGRAL 1022-074 | |
| H&K | 416 | 88-001692 | RIFLE | 5.56 | FARM | | PHOENIX |
| [redacted] | [redacted] | 101892 | [redacted] | 5.56 | FARM | | |
| H&K | 416 | 88-101452 | RIFLE | 5.56 | FARM | | 12/2/2010 |
| C2 | .22 RIFLE | 452-2E ZKM | RIFLE | 0.22 | FARM | W/INTEGRAL CZ22-2008 | CZECHMATE |
| NE FIREARMS | HANDI RIFLE | NT286630 | RIFLE | 0.44 | FARM | | |
| [redacted] BUSHMASTER | AR PISTOL / AR LOWER | [redacted] | AR LOWER | 5.56 | FARM | PISTOL/LOWER | [redacted] |
| H&K | HANDI RIFLE | CBA 293645 | RIFLE | 300 BLK | FARM | W/SILENCER Ti0001 | PROTOTYPE SILENCER |
| KRINK | AK | KO 46 0008 | RIFLE | 300 BLK | FARM | | |
| FN | 5.7 | 386197410 | PISTOL | 5.7 | FARM | | |
| SIG | 522 | XA 003888 | RIFLE | 0.22 | FARM | | |
| H&K | P9S | 126 048 | PISTOL | 9MM | FARM | | |
| H&K | P9S | 402 485 | PISTOL | 9MM | FARM | | |
| KIMBER | .22 PISTOL CONVERSION | K117261 | PISTOL | 0.22 | FARM | | |
| HI STANDARD | HI STANDARD | 182242 | PISTOL | | FARM | | |
| FN | MK 46 | NV2157 | MACHINEGUN | 5.56 | FARM | W/INTEGRAL IRS 0309 | |
| [redacted] | AR-15 | [redacted] | RIFLE | 0.308 | FARM | | |
| REMINGTON | MODEL 700 XCR II | 56123553 | RIFLE | 0.308 | FARM | | |
| REMINGTON | 597 | C2635557 | RIFLE | 0.22 | FARM | | |
| REMINGTON | MODEL 700 | G9581080 | RIFLE | 0.308 | FARM | | |
| MARLIN | .22 RIFLE | 91697256 | RIFLE | 0.27 | FARM | | |
| MARLIN | MODEL 90 | 9L538244 | RIFLE | 0.22 | FARM | | |
| REMINGTON | 527 AAC EDITION | C26395A | RIFLE | 0.33 | FARM | | |
| REMINGTON | 700 TACTICAL | S6716248 | RIFLE | 0.308 | FARM | 12/30/2010 | |
| [redacted] | AR-15 PISTOL / LOWER | [redacted] | MACHINEGUN | 5.56 | FARM | 12/16/2009 | 2/2/2010 |
| BUSHMASTER | CARBON 15 AR | E26977 | RIFLE | 5.56 | FARM | | |
| MARLIN | 1894C | [redacted] | RIFLE | 0.44 | FARM | | |
| H&K | 416 D | HK002271 | RIFLE | 0.22 | FARM | | |

Legend:

| | |
|---|---|
| | At AAC |
| | At Farm from Floor |
| | On John's List, Unaccounted For |
| | Unaccounted For |
| | Manual Form 2 - Current FFL |

## On John's List - No Where Else, or See Notes

| Manufacturer and/or importer | Model | Serial No. | Type | Caliber or gs Location | In DBA | In Bound Book | Notes |
|---|---|---|---|---|---|---|---|
| | | Manual Form 2 - Interim FFL | | | | | |
| | | Current FFL - Not In Bound Book | | | | | |
| CMMG | MK-9 | SMG-0328 | RIFLE | 9MM | | | |
| H&K | HK45C | 126-008158 | Pistol | 45ACP | | | |
| Noveske | N4 | 406127 | Rifle Lower | 5.56mm | 12/30/2010 | | |
| Remington | M700 | S6700219 | Rifle | 300WM | | | |
| Remington | Model 7 | 7840128 | Rifle | 300BLK | | | |
| Rock River | LAR-15 | CM69757 | Machinegun | 5.56mm | | | Received 7/31/06 in Silent Island, not in bound book |
| TRANSFORMATIONAL DEFENSE INDUSTRIES, INKRISS | | TDIXS00017 | SMG | 45ACP | | | In DBA, in bound book, on pre-Remington FFL, on silent island |

## Form 2 Found - Current License

| Manufacturer and/or importer | Model | Serial No. | Type | Caliber or gs Location | In DBA | In Bound Book |
|---|---|---|---|---|---|---|
| AAC | MPW | MPW-0116 | SBR | 300 AAC BLACKOUT | | 8/9/2011 |
| AAC | MPW | MPW-00460 | MACHINEGUN | 300 AAC BLACKOUT | | 8/11/2011 |
| AAC | MPW | MPW-00461 | MACHINEGUN | 300 AAC BLACKOUT | | 8/11/2011 |
| AAC | MPW | MPW-00462 | MACHINEGUN | 300 AAC BLACKOUT | | 8/11/2011 |
| AAC | MPW | MPW-00463 | MACHINEGUN | 300 AAC BLACKOUT | | 8/11/2011 |
| AAC | MPW | MPW-00002 | MACHINEGUN | 300 CONEX | | 9/1/2011 |
| AAC | MPW | MPW-00003 | MACHINEGUN | 300 CONEX | | 9/1/2011 |
| AAC | MPW | MPW-00004 | MACHINEGUN | 300 CONEX | | 9/1/2011 |
| AAC | MPW | MPW-00005 | MACHINEGUN | 300 CONEX | | 9/1/2011 |
| AAC | MPW | MPW-00126 | SBR | 300 AAC BLACKOUT | | 9/1/2011 |
| AAC | MPW | MPW-01121 | SBR | 300 AAC BLACKOUT | | 10/11/2011 |
| AAC | MPW | MPW-01120 | SBR | 300 AAC BLACKOUT | | 10/11/2011 |
| AAC | MPW | MPW-000114 | SBR | 300 AAC BLACKOUT | | 10/18/2011 |
| AAC | MPW | MPW-00104 | SBR | 300 AAC BLACKOUT | | 10/18/2011 |

## Form 2 Found - Interim License

| Manufacturer and/or importer | Model | Serial No. | Type | Caliber or gs Location | In DBA | In Bound Book |
|---|---|---|---|---|---|---|
| COLT | AR CARBINE | LE079785 | RIFLE | 5.56 | | 1/15/2010 STOCKED OUT 1/16/2010 |
| REMINGTON | R-25 | RD007327 | RIFLE | 0.308 | | 1/26/2010 |
| REMINGTON | M24 | G6920184 | RIFLE | 0.308 | | 1/28/2010 |

| Manufacturer and/or importer | Model | Serial No. | Type | Caliber or ga Location | In DBA | In Bound Book |
|---|---|---|---|---|---|---|
| REMINGTON | 700XCR | SG701469 | RIFLE | 0.308 | | 2/2/2010 |
| LWRC | REPR | 70-00779 | RIFLE | 7.62MM | | 2/2/2010 STOCKED OUT 2/5/2010 |
| REMINGTON | MODEL 700 XCR COMPAC SG701582 | | RIFLE | 0.308 | | 2/15/2010 |
| REMINGTON | MODEL 700 XCR COMPAC SG701604 | | RIFLE | 0.308 | | 2/15/2010 |
| REMINGTON | MODEL 700 XCR COMPAC SG701613 | | RIFLE | 0.308 | | 2/15/2010 |
| NIGHTHAWK CUSTOM | 1911 | NHC 10218 | PISTOL | 0.45 | | 2/19/2010 |
| NIGHTHAWK CUSTOM | 1911 | NHC 10224 | PISTOL | 0.45 | | 2/19/2010 |
| NIGHTHAWK CUSTOM | 1911 | NHC 10222 | PISTOL | 0.45 | | 2/19/2010 |
| NIGHTHAWK CUSTOM | 1911 | NHC 10225 | PISTOL | 0.45 | | 2/19/2010 |
| NIGHTHAWK CUSTOM | 1911 | NHC 10228 | PISTOL | 0.45 | | 2/19/2010 |
| NIGHTHAWK CUSTOM | 1911 | NHC 10219 | PISTOL | 0.45 | | 2/19/2010 |
| NIGHTHAWK CUSTOM | 1911 | NHC 10226 | PISTOL | 0.45 | | 2/19/2010 |
| NIGHTHAWK CUSTOM | 1911 | NHC 10217 | PISTOL | 0.45 | | 2/19/2010 |
| NIGHTHAWK CUSTOM | 1911 | NHC 09808 | PISTOL | 0.45 | | 2/19/2010 |
| REMINGTON | R25 | RD07419 | RIFLE | 0.308 | | 12/7/2009 |
| REMINGTON | R25 | RD006919 | RIFLE | 0.308 | | 12/7/2009 |
| BUSHMASTER | ACR | GR00100 | RIFLE | 5.56 | | 12/14/2009 STOCKED OUT 12/19/09 |
| BUSHMASTER | ACR | GR00101 | RIFLE | 5.56 | | 12/14/2009 |
| REMINGTON | 597 | A2697611 | RIFLE | 0.22 | | 12/15/2009 |
| FN | SCAR L/EX 16 MOD 0 | 0001062 | MACHINEGUN | 5.56 | | 12/17/2009 |
| NOVESKE | N4SBRL | E03365 | SBR | 5.56 | | 10/7/2009 |
| SMITH & WESSON | M&P 15-22 | DTE2544 | SBR | 0.22 | | 10/23/2009 |
| SMITH & WESSON | M&P 15-22 | DTE1370 | SBR | 0.22 | | 10/23/2009 |
| SMITH & WESSON | M&P 15-22 | DSZ3762 | SBR | 0.22 | | 10/23/2009 |
| SMITH & WESSON | M&P 15-22 | DTH1476 | RIFLE | 0.22 | | 10/23/2009 |

**Legend:**
- At AAC
- At Farm from Floor
- On John's List, Unaccounted For
- Unaccounted For

| Manufacturer and/or importer | Model | Serial No. | Type | Caliber or gauge | Location | In DBA | In Bound Book |
|---|---|---|---|---|---|---|---|
| GEMTECH | LDE-9 | 97-3337 | AOW | 9MM | | | |
| AK-47 | M92 | 99 | 72561 MACHINEGUN | 7.62MM | | | |
| (AAC) (KRINK/YUGO) | | | 318399 MACHINEGUN | 5.56MM | | | |
| BERETTA | PM125 | F38195 | MACHINEGUN | 9MM | | | |
| DSA(AAC) | FAL | | 13872 MACHINEGUN | 7.62MM | | | |
| FN | M240 (Mag 58) | FN99932 | MACHINEGUN | 7.62MM | FARM | | |
| FN | 249 (DSA) MOD 249 | SAW-003 | MACHINEGUN | 5.56MM | FARM | | |
| HK | UMP | 162-001525 | MACHINEGUN | 40S&W | FARM | | |
| HK | UMP | 163-001526 | MACHINEGUN | 45 AUTO | FARM | | |
| HK | MP7 | 164-002218 | MACHINEGUN | 4.6MM | FARM | W/SILENCER MP7-11 | MP7-SD |
| HK | MP5 A2 | 62-357280 | MACHINEGUN | 9MM | FARM | | |
| HK | MP5K | 64-21082 | MACHINEGUN | 9MM | | | |
| HK | MP5-SD | 88-002207 | 416 MACHINEGUN | 9MM | | | |
| HK | MP5-SD | N63-99/57 | 61073 MACHINEGUN | 9MM | | | |
| IMI | MICRO UZI | MU04098 | MACHINEGUN | 9MM | | | |
| IMI | MINI UZI | | MACHINEGUN | 9MM | | | |
| IN RANGE | PKM | BE 523 | 275652 MACHINEGUN | 7.62MM | | | |
| NORTH FULTON ARMS | PORT SAID SWEDISH K | | MACHINEGUN | 9MM | | | |
| POLISH GOVERNMENT FACTORY | PM-63 | ST02945 | 7220720 MACHINEGUN | 9MM | | | |
| SPRINGFIELD ARMORY | UZI | | MACHINEGUN | 9MM | | | |
| WALTHER | MPK | | 31955 MACHINEGUN | 9MM | | | |
| ZASTAVA YUGOSLAVIA | M611 Skorpion | | 54544 MACHINEGUN | 7.65mm | | | |
| BFI | ACR | CACR 00029 | MACHINEGUN | 5.56MM | FARM | | |
| RUGER | MKIII | 271-33130 | PISTOL | .22LR | R&D | W/SILENCER | 110410 AWC AMPHIBIAN |
| BROWNING | BUCKMARK | 515MP04466 | PISTOL | .22LR | CONEX | W/SILENCER | NO NAME |
| FN | FIVESEVEN | | PISTOL | 5.7MM | CONEX | W/SILENCER | AAC X1 |
| GEMTECH | OASIS | TSS-23518 | PISTOL | .22LR | CONEX | W/SILENCER | SOT 23516 |
| GLOCK | G26 | BTRB3605 | PISTOL | 9MM | CONEX | | GEMTECH OASIS |
| GLOCK | G22 | GEF590 | PISTOL | 40S&W | CONEX | | |
| GLOCK | G19 | MHB470 | PISTOL | 9MM | CONEX | | |
| HI STANDARD | H-D MILITARY | 146132 | PISTOL | .22LR | | | |
| HI STANDARD | M-101 | 2059448 | PISTOL | .22LR | | | |
| HK | HK45C | 216-000101 | PISTOL | 45 AUTO | CONEX | | |
| HK | USP TACTICAL | 22-100264 | PISTOL | 40S&W | CONEX | | |
| HK | MK23 | 23-6863 | PISTOL | 45 AUTO | CONEX | | |
| HK | USP | 24-087443 | PISTOL | 9MM | CONEX | | |
| HK | USP | 24-112093 | PISTOL | 9MM | CONEX | | |
| HK | USP | 25-025046 | PISTOL | 45 AUTO | | | |
| HK | USP TACTICAL | 25-040609 | PISTOL | 45 AUTO | | | |
| HK | USP TACTICAL | 25-045755 | PISTOL | 45 AUTO | CONEX | | |
| RUGER | MKII | 212-85071 | PISTOL | .22LR | | | |
| RUGER | MKII | 219-99448 | PISTOL | .22LR | | | |
| RUGER | 22/45 | 220-10929 | PISTOL | .22LR | | | |
| RUGER | MKII | 221-71466 | PISTOL | .22LR | | | |
| RUGER | MKII | 22101543 | PISTOL | .22LR | | | |
| RUGER | MKII | 223-97007 | PISTOL | .22LR | | | |
| RUGER | 22/45 | 225-36679 | PISTOL | .22LR | | | |
| SIG SAUER | P226 | G359276 | PISTOL | 45 AUTO | CONEX | | |
| SIG SAUER | P230 | S3T0617 | PISTOL | 380 AUTO | CONEX | | |

| Manufacturer and/or importer | Model | Serial No. | Type | Caliber or gauge | Location | In DBA | In Bound Book |
|---|---|---|---|---|---|---|---|
| SIGARMS | MOSQUITO | A018127 | PISTOL | .22LR | | | |
| SIGARMS | P250 | UKR0035 | PISTOL | 9MM | CONEX | | |
| SMITH AND WESSON | M&P | MFP8886 | PISTOL | 9MM | CONEX | | |
| SMITH AND WESSON | | 2213 UAI9797 | PISTOL | .22LR | CONEX | | |
| WALTHER | PPK/S | 65516 | PISTOL | .380 AUTO | | | |
| WALTHER | P1 | 427571 | PISTOL | 9MM | CONEX | | |
| WALTHER | P22 | L224824 | PISTOL | .22LR | CONEX | | |
| WALTHER | P22 | L235547 | PISTOL | .22LR | R&D | | |
| REMINGTON | | 1911 RH01087A | PISTOL | .45 AUTO | | | |
| DIAMONDBACK | DB380 | ZC9879 | PISTOL | .380 AUTO | | | |
| REMINGTON | | 51 22952 | PISTOL | .380 AUTO | | | |
| REMINGTON | | 1911 RHO2061A | PISTOL | .45 AUTO | | | |
| REMINGTON | | 1911 RHO1227A | PISTOL | .45 AUTO | | | |
| FN | FNP TACTICAL | 61DZMO2016 | PISTOL | .45 AUTO | CONEX | | |
| FROMMER | STOP | 51 PA20382 | PISTOL | .32 AUTO | | | |
| REMINGTON | | 63853 | PISTOL | .380 AUTO | | | |
| RUGER | MKI | 224-48500 | PISTOL | .22LR | R&D | | |
| RUGER | MKII | 225-03124 | PISTOL | .22LR | CONEX | RECEIVER ONLY | |
| RUGER | MKII | 225-36499 | PISTOL | .22LR | CONEX | RECEIVER ONLY | |
| RUGER | MKII | 225-69250 | PISTOL | .22LR | CONEX | RECEIVER ONLY | |
| RUGER | MKII | 225-93616 | PISTOL | .22LR | | | |
| RUGER | MKII | 225-99635 | PISTOL | .22LR | | | |
| RUGER | MKIII | 229-70859 | PISTOL | .22LR | R&D | | |
| RUGER | MKIII | 270-51222 | PISTOL | .22LR | CONEX | W/SILENCER S270S1222 | MK3D |
| RUGER | MKIII | 270-65189 | PISTOL | .22LR | | | |
| RUGER | | 22-Oct 356-61110 | PISTOL | .22LR | | | |
| REMINGTON | | 51 PA20301 | PISTOL | .380 AUTO | CONEX | | |
| REMINGTON | | 51 PA22952 | PISTOL | .380 AUTO | CONEX | | |
| REMINGTON | | 51 PA23205 | PISTOL | .380 AUTO | CONEX | | |
| REMINGTON | | 51 PA24524 | PISTOL | .380 AUTO | CONEX | | |
| REMINGTON | | 51 PA46044 | PISTOL | .380 AUTO | CONEX | | |
| RUGER | | 22-Oct 355-57116 | PISTOL/RIFLE | .22LR | CONEX | W/SILENCER S355S7116 | 1022 SD |
| CAI | NAGANT | 1995164.24 (L43931) | REVOLVER | 7.62MM | CONEX | | |
| AI | .338LM | 075M11539 (L43931) | RIFLE | .338LM | CONEX | | |
| BARRET | 980 | 98800255 | RIFLE | .338LM | CONEX | | |
| FN | SPR | FNJ0954 | RIFLE | 7.62MM | CONEX | | |
| KNIGHTS ARMAMENT CORP | SR-15 | KM800247 | RIFLE | 5.56MM | CONEX | | |
| McMillan | TAC-50 | BM0042241 | RIFLE | .50BMG | CONEX | | |
| RUGER | SR-556 | 590-00317 | RIFLE | 5.56MM | CONEX | | |
| STERLING ARMAMENT | MK-4 | BS42590 | RIFLE | 9MM | | | |
| STEYR | SSG69 | 278705 | RIFLE | 7.62MM | | | |
| AAC | | MPX00053 | RIFLE | .300 BLK | | | |
| AAC | | MPX00054 | RIFLE | .300 BLK | | | |
| AAC | | MPX00056 | RIFLE | .300 BLK | CONEX | | |
| AAC | | MPX00057 | RIFLE | .300 BLK | CONEX | | |
| AAC | | MPX00058 | RIFLE | .300 BLK | CONEX | | |
| LWRC | REPR | SCR 70-01838 | RIFLE | 7.62MM | FARM | | |
| MEGA ARMS | GTR-3H | MAB0006 | RIFLE | MULTI | | | |
| REMINGTON | | 700 G7016904 | RIFLE | .308 WIN | | | |
| REMINGTON | | 700 G7016907 | RIFLE | .308 WIN | | | |

| Manufacturer and/or importer | Model | Serial No. | Type | Caliber or gauge | Location | In DBA | In Bound Book |
|---|---|---|---|---|---|---|---|
| REMINGTON | | 700 G7016909 | RIFLE | 308 WIN | | | |
| REMINGTON | | 700 G7016959 | RIFLE | 308 WIN | | | |
| REMINGTON | | 700 G7016972 | RIFLE | 308 WIN | | | |
| REMINGTON | | 700 G7017018 | RIFLE | 308 WIN | | | |
| REMINGTON | | 700 G7017150 | RIFLE | 308 WIN | | | |
| EPI | ACR | BC01986 | RIFLE | 5.56MM | CONEX | | |
| MEGA ARMS | GTR-3H | MBM0770 | RIFLE | MULTI | Conex | | |
| MEGA ARMS | GTR-3H | MBM0771 | RIFLE | MULTI | Conex | | |
| H&R | HANDI | C0A205503 | RIFLE | 300 BLK | CONEX | | |
| MARLIN | 925 | 92607837 | RIFLE | 22LR | | | |
| REMINGTON | MICRO 7 | 7841258 | RIFLE | 300 BLK | FARM | | |
| NOVESKE | N4 | E01662 | RIFLE | 5.56MM | | | |
| NOVESKE | N4 | 3231 | RIFLE | 5.56MM | | | |
| KNIGHTS ARMAMENT CORP | SR-25 | KM090370 | RIFLE | 7.62MM | | | |
| REMINGTON | 700 | 7840078 | RIFLE | 308 WIN | | | |
| REMINGTON | 700 | 7840078 | RIFLE | 308 WIN | | | |
| REMINGTON | 7 | 7840078 | RIFLE | 308 WIN | | | |
| REMINGTON | 7 | 7840078 | RIFLE | 308 WIN | | | |
| REMINGTON | 2 | 7840078 | RIFLE | 308 WIN | CONEX | CAMO GUN | |
| REMINGTON | 700 | 7840126 | RIFLE | 308 WIN | | | |
| REMINGTON | 700 | 7840126 | RIFLE | 308 WIN | | | |
| REMINGTON | 7 | 7840126 | RIFLE | 308 WIN | | | |
| REMINGTON | 7 | 7840126 | RIFLE | 308 WIN | | | |
| SIG | | S16 204004119 | RIFLE | 5.56MM | CONEX | | |
| REMINGTON | R-4 | GA0001247 | RIFLE | MULTI | CONEX | | |
| REMINGTON | | 700 G7009901 | RIFLE | 308 WIN | CONEX | | |
| ARSENAL | SLR-106 | KG460880 | RIFLE | 300 BLK | CONEX | | |
| REMINGTON | 7 | 7842111 | RIFLE | 308 WIN | | | |
| REMINGTON | | 7842120 | RIFLE | 308 WIN | CONEX | CAMO GUN | |
| REMINGTON | 7 | 7842157 | RIFLE | 308 WIN | | | |
| REMINGTON | 7 | 7842158 | RIFLE | 308 WIN | | | |
| REMINGTON | | 7842160 | RIFLE | 300 BLK | R&D CONEX | W/INTEGRAL | R&D |
| REMINGTON | | 7842163 | RIFLE | 308 WIN | CONEX | | |
| REMINGTON | 7 | 7842182 | RIFLE | 308 WIN | | | |
| REMINGTON | 7 | 7842183 | RIFLE | 308 WIN | | | |
| REMINGTON | 7 | 7842185 | RIFLE | 308 WIN | | | |
| REMINGTON | 7 | 7842193 | RIFLE | 308 WIN | | | |
| REMINGTON | | 597 C2672941 | RIFLE | 22LR | CONEX | | |

**At AAC - NOT ON LIST**

| Manufacturer and/or importer | Model | Serial No. | Type | Caliber or gauge | Location | In DBA | In Bound Book |
|---|---|---|---|---|---|---|---|
| AAC | MPW | MPX00043 | SBR | 300 AAC BLACKOUT | | | |
| AAC | MPW | MPX00117 | SBR | 300 AAC BLACKOUT | | | |
| AAC | N4 | MPX00119 | SBR | 5.56 | | | |
| PWS | M11 | E01662 | SBR | MULTI | CONEX | | |
| Remington | MSR | MR1003058 | RIFLE | MULTI | 300 CONEX | W/INTEGRAL | |

| Manufacturer and/or importer | Model | Serial No. | Type | Caliber or gauge | Location | In DBA | In Bound Book |
|---|---|---|---|---|---|---|---|
| AAC | AR Lower | MPX00043 | LOWER | 300 | CONEX | | |
| RUGER | 10-22 | 357-72357 | RECEIVER | 0.22 | CONEX | | |

Black ziptie = On spreadsheet
White ziptie = Not on spreadsheet

| Manufacturer and/or importer | Model | Serial No. | Type | Caliber or gauge | Location | In DBA | In Bound Book | |
|---|---|---|---|---|---|---|---|---|
| NOVESKE | AR LOWER | 03231 | LOWER | | 5.56 CONEX | | | |
| AAC | AR LOWER | MPY000001 | LOWER | | 300 CONEX | | | |
| AAC | AR FULL | MPX00120 | RIFLE | | 300 CONEX | | | |
| REMINGTON | MODEL 7 | 7845516 | RIFLE | | 300 CONEX | | | |
| REMINGTON | MODEL 7 | 7845647 | RIFLE | | 300 CONEX | | | |
| REMINGTON | MODEL 7 | 7845560 | RIFLE | | 300 CONEX | | | |
| REMINGTON | MODEL 7 | 7845479 | RIFLE | | 300 CONEX | | | |
| RUGER | 10-22 | 357-70922 | RIFLE | | 0.22 CONEX | | | |
| RUGER | 10-22 | 357-70932 | RIFLE | | 0.22 CONEX | W/SILENCER | TEN22 00016 | |
| RUGER | 10-22 | 357-71525 | RIFLE | | 0.22 CONEX | W/SILENCER | TEN22 00005 | |
| RUGER | 10-22 | 357-70904 | RIFLE | | 0.22 CONEX | W/SILENCER | TEN22 00018 | |
| MEGA | AR 10 FULL | M00290 | RIFLE | | 0.308 CONEX | | | |
| BUSHMASTER | AR LOWER - XM15-E2S | L345747L | LOWER | | 5.56 CONEX | | | |
| AAC | MPW | MPY000000 | RIFLE | | 300 CONEX | W/SILENCER | LVAW K0001 | LVAW-SDK |
| AAC | MPW | MPY000006 | RIFLE | | 300 CONEX | W/SILENCER ? | | LVAW-SDK |
| DIAMONDBACK | DB380 | ZA3461 | PISTOL | | 0.38 CONEX | | | |
| AAC | AR FULL | MPX00419 | RIFLE | | 300 CONEX | | | |
| AAC | MPW LOWER | MPX00040 | LOWER | | 300 CONEX | | | |
| AAC | MPW LOWER | MPX00041 | LOWER | | 300 CONEX | | | |
| AAC | MPW LOWER | MPX00042 | LOWER | | 300 CONEX | | | |
| RUGER | 10-22 | 357-71546 | RIFLE | | 0.22 CONEX | | | |
| AAC | AR FULL | MPX00300 | RIFLE | | 300 CONEX | | | |
| AAC | AR Lower | MPX00301 | LOWER | | 300 CONEX | | | |
| AAC | MPW | MPY000007 | RIFLE | | 300 R&D | W/SILENCER | TEN22 00004 | |
| RUGER | 10-22 | 357-72498 | LOWER | | 0.22 R&D | | | |
| RUGER | 10-22 | 357-71556 | LOWER | | 0.22 R&D | | | |
| RUGER | 10-22 | 357-72482 | LOWER | | 0.22 R&D | | | |
| RUGER | 22/45 MKIII | 228-86373 | PISTOL | .22LR | R&D | | | |
| **At Farm - NOT ON LIST** | | | | | | | | |
| H&R | HANDI | CBA 289073 | RIFLE | 300 BLK | CONEX | | | |
| H&R | HANDI | CBA 288734 | RIFLE | 300 BLK | CONEX | FROM BOX | | |
| REMINGTON | R-15 | RA026856 | RIFLE | | 5.56 IN BOX | OUTSIDE CONEX | | |
| REMINGTON | R-15 | RA027406 | RIFLE | | 5.56 IN BOX | OUTSIDE CONEX | | |
| REMINGTON | R-15 | RA023020 | RIFLE | | 5.56 IN BOX | OUTSIDE CONEX | | |
| H&R | HANDI | CBA 288836 | RIFLE | 300 BLK | FARM | | | |
| ? | 40 MM LAUNCHER | 157-000285 | LAUNCHER | 40MM | FARM | | | |
| STERLING | STERLING | L34A1 or S3710 | MACHINEGUN | 9MM | FARM | | | |
| COLT | 9MM AR | HT006563 | RIFLE | 9MM | FARM | | | |
| KNIGHTS ARMAMENT | SR 25 | 20190 | RIFLE | | 0.308 FARM | | | |
| FN | FN45 | 61DMN10439 | PISTOL | .45 ACP | FARM | | | |
| HK | MP5-SD | SR 024HK or S96727 | MACHINEGUN | 9MM | FARM | | | |
| SAKO | .22 RIFLE | 773732 | RIFLE | | 0.22 FARM | W/SILENCER | S98-3905 | GEMTECH |

| Manufacturer and/or importer | Model | Serial No. | Type | Caliber or gauge | Location | In DBA | In Bound Book |
|---|---|---|---|---|---|---|---|
| RUGER | 77/44 | 740-10827 | RIFLE | | 0.44 FARM | W/INTEGRAL 7744-007 | RHINO |
| LWRC | REPR | 70-00223 | RIFLE | 7.62MM | FARM | | |
| REMINGTON | MODEL 600 | 32485 | RIFLE | | 0.308 FARM | | |
| REMINGTON | MODEL 700 | B6668697 | RIFLE | | 0.308 FARM | | |
| KNIGHTS ARMAMENT | SR 25 | K11145 | RIFLE | | 0.308 FARM | | |
| LMT | AR LOWER | LMT33068 | AR LOWER | | 5.56 FARM | | |
| CMMG | 9MM AR | SMG-0328 | AR LOWER | 9MM | FARM | | |
| COLT | M4A2E | A0106420 | AR LOWER | | 5.56 FARM | | |
| AAC | AVENGER | AVR-1047 | SILENCER | 9MM | FARM | | |
| REMINGTON | M24 | G6461605 | RIFLE | | 0.308 FARM | | SFR MOUNT AND BOTTOM METAL |
| REMINGTON | MODEL 700 | G6885047 | RIFLE | | 0.308 FARM | | |
| WALTHER | P22 | L252722 | PISTOL | | 0.22 FARM | | |
| GLOCK | G19 | AGX985US | PISTOL | 9MM | FARM | | |
| TACTICAL SOLUTIONS | PACLITE | TS-05031 | PISTOL | | 0.22 FARM | | |
| RUGER | 1022 | 357-71560 | RIFLE | | 0.22 FARM | | |
| AAC | RANGER 2 | R0251 | SILENCER | | 5.56 FARM | SHORT | |
| AAC | SD MP7 | 01-033364 | SILENCER | | 4.6 FARM | | |
| NIGHTHAWK CUSTOM | 1911 | 10229 | PISTOL | | 0.45 FARM | | |
| RUGER | 1022 | 252-95554 | RIFLE | | 0.22 FARM | W/INTEGRAL 1022-074 | PHOENIX |
| H&K | 416 | 88-001692 | RIFLE | | 5.56 FARM | | |
| H&K | 416 | 88-101452 | RIFLE | | 5.56 FARM | | |
| CZ | .22 RIFLE | 452-2E 2KM | RIFLE | | 0.22 FARM | W/INTEGRAL C222-2008 | CZECHMATE |
| NE FIREARMS | HANDI RIFLE | NT286630 | RIFLE | | 0.44 FARM | | |
| H&R | HANDI RIFLE | CBA 293645 | RIFLE | 300 BLK | FARM | | |
| KRINK | AK | KO 46 0008 | RIFLE | 300 BLK | FARM | W/SILENCER TI0001 | PROTOTYPE SILENCER |
| FN | 5.7 | 386197410 | PISTOL | | 5.7 FARM | | |
| SIG | 522 | XA 003888 | RIFLE | | 0.22 FARM | | |
| H&K | P9S | 126 048 | PISTOL | 9MM | FARM | | |
| H&K | P9S | 402 485 | PISTOL | 9MM | FARM | | |
| KIMBER | .22 PISTOL CONVERSION | K117261 | PISTOL | | 0.22 FARM | | |
| HI STANDARD | HI STANDARD | 182242 | PISTOL | | FARM | W/INTEGRAL IRS 0309 | |
| FN | MK46 | NV2157 | MACHINEGUN | | 5.56 FARM | | |
| REMINGTON | 700 TACTICAL | S6716248 | RIFLE | | 0.308 FARM | | |

| Manufacturer and/or importer | Model | Serial No. | Type | Caliber or gauge | Location | In DBA | In Bound Book |
|---|---|---|---|---|---|---|---|
| H&K | 416 D | HK002271 | RIFLE | 0.22 FARM | | | |

Legend:
- At AAC
- At Farm from Floor
- On John's List, Unaccounted For
- Unaccounted For

## On John's List - No Where Else, or See Notes

| Manufacturer and/or importer | Model | Serial No. | Type | Caliber or gauge | Notes |
|---|---|---|---|---|---|
| CMMG | MK-9 | SMG-0328 | RIFLE | 9MM | |
| H&K | HK45C | 126-008158 | Pistol | 45ACP | |
| Noveske | N4 | H01137 | Rifle Lower | 5.56mm | |
| Remington | M700 | 56700219 | Rifle | 300WM | |
| Remington | Model 7 | 7840128 | Rifle | 300BLK | |
| Rock River | LAR-15 | CM69757 | Machinegun | 5.56mm | Received 7/31/06 in Silent Island, not in bound book |
| TRANSFORMATIONAL DEFENSE INDUSTRIES, INC. | KRISS | TDIX500017 | SMG | .45ACP | In DBA, in bound book, on pre-Remington FFL, on silent island |

| Manufacturer and/or importer | Model | Serial No. | Type | Caliber or gauge | Licence No. | Notes |
|---|---|---|---|---|---|---|
| GEMTECH | LDE-9 | 97-3337 | AOW | 9MM | AAC-1-58-135-07-1D-02617 | |
| (AAC)(KRINKOV/GG) | M92 | 99 | 72561 MACHINEGUN | 7.62MM | AAC-1-58-135-07-1D-02617 | |
| AK | | 318399 | MACHINEGUN | 5.56MM | AAC-1-58-135-07-1D-02617 | |
| BERETTA | PM125 | F38195 | MACHINEGUN | 9MM | AAC-1-58-135-07-1D-02617 | |
| DSA(AAC) | FAL | | 13872 MACHINEGUN | 7.62MM | AAC-1-58-135-07-1D-02617 | |
| FN | M240 (Mag 58) | FN03932 | MACHINEGUN | 7.62MM | AAC-1-58-135-07-1D-02617 | |
| FN | 249 (DSA) MOD .249 | SAW-003 | MACHINEGUN | 5.56MM | AAC-1-58-135-07-1D-02617 | |
| HK | UMP | 162-001535 | MACHINEGUN | .40S&W | AAC-1-58-135-07-1D-02617 | |
| HK | UMP | 163-001526 | MACHINEGUN | .45 AUTO | AAC-1-58-135-07-1D-02617 | |
| HK | MP7 | 164-002218 | MACHINEGUN | 4.6MM | AAC-1-58-135-07-1D-02617 | |
| HK | MP5-A2 | 62357280 | MACHINEGUN | 9MM | AAC-1-58-135-07-1D-02617 | |
| HK | MP5K | 64-21082 | MACHINEGUN | 9MM | AAC-1-58-135-07-1D-02617 | |
| HK | MP5K | 416-88-002207 | MACHINEGUN | 5.56MM | AAC-1-58-135-07-1D-02617 | |
| HK | MP5-SD | N63-99757 | MACHINEGUN | 9MM | AAC-1-58-135-07-1D-02617 | |
| IMI | MICRO UZI | | 61073 MACHINEGUN | 9MM | AAC-1-58-135-07-1D-02617 | |
| IMI | MINI UZI | MU04098 | MACHINEGUN | 9MM | AAC-1-58-135-07-1D-02617 | |
| IN RANGE | PKM | BE-525 | MACHINEGUN | 7.62MM | AAC-1-58-135-07-1D-02617 | |
| NORTH FULTON ARMS | PORT SA43 SWEDISH K | | 275652 MACHINEGUN | 9MM | AAC-1-58-135-07-1D-02617 | |
| POLISH GOVERNMENT FACTORY | PM-63 | STO1945 | MACHINEGUN | 9MM | AAC-1-56-135-07-1D-02612 | |
| SPRINGFIELD ARMORY | UZI | | 720720 MACHINEGUN | 9MM | AAC-1-58-135-07-1D-02617 | |
| WALTHER | MPK | | 31955 MACHINEGUN | 9MM | AAC-1-58-135-07-1D-02617 | |
| ZASTAVA/YUGOSLAVIA | M511 Scorpion | | 54544 MACHINEGUN | 7.65mm | AAC-1-58-135-07-1D-02617 | |
| RADOM | PM-98P | ZK1902 | MACHINEGUN | 9MM | B2J | 315 W. Ring Rd |
| BFI | ACR | CACR 00029 | PISTOL | 5.56MM | Remington Arms Co | armament services |
| RUGER | MKIII | 771-59130 | MACHINEGUN | .22LR | B-23-017-07-3J-00401 | |
| BROWNING | BUCKMARK | 515MF04466 | PISTOL | .22LR | AAC-1-58-135-07-1D-02617 | |
| | | | | | AAC-1-58-135-07-1D-02817 | |
| GEMTECH | | 752-32319 | PISTOL | 5.7X28 | AAC-1-58-135-07-1D-02837 | Elizabethtown K |
| CRAFTECH | OM95 | | PISTOL | .22R | AAC-1-58-135-07-1D-02837 | r&d |
| GLOCK | G26 | BTX09655 | PISTOL | 9MM | AAC-1-58-135-07-1D-02837 | |
| GLOCK | G22 | 6EF290 | PISTOL | 400AW | AAC-1-58-135-07-1D-02837 | |
| GLOCK | G19 | MF8470 | PISTOL | 9MM | AAC-1-58-135-07-1D-02837 | |
| H-STANDARD | H-O MILITARY | | 148332 PISTOL | .22LR | AAC-1-58-135-07-1D-02837 | |
| H-STANDARD | M-101 | | 2059448 PISTOL | .22LR | AAC-1-58-135-07-1D-02837 | |
| HK | USP TACTICAL | 29-000502 | PISTOL | .45 AUTO | AAC-1-58-135-07-1D-02837 | |
| HK | USP TACTICAL | 27-008344 | PISTOL | .400AW | AAC-1-58-135-07-1D-02837 | |
| HK | MK23 | 23-6862 | PISTOL | .45 AUTO | AAC-1-58-135-07-1D-02837 | |
| HK | USP | 24-007440 | PISTOL | 9MM | AAC-1-58-135-07-1D-02837 | |
| HK | USP | 24-122899 | PISTOL | 9MM | AAC-1-58-135-07-1D-02837 | |
| HK | USP | 25-026066 | PISTOL | 9MM | AAC-1-58-135-07-1D-02837 | |
| HK | USP TACTICAL | 25-042600 | PISTOL | .45 AUTO | AAC-1-58-135-07-1D-02837 | |
| HK | USP TACTICAL | 25-002931 | PISTOL | .45 AUTO | AAC-1-58-135-07-1D-02837 | |
| RUGER | MR9 | 213-95071 | PISTOL | .22R | AAC-1-58-135-07-1D-02837 | |
| RUGER | MK5 | 219-94448 | PISTOL | .22LR | AAC-1-58-135-07-1D-02837 | |
| RUGER | MR9 | 220-10929 | PISTOL | .22LR | AAC-1-58-135-07-1D-02837 | |
| RUGER | MR9 | 223-73466 | PISTOL | .22R | AAC-1-58-135-07-1D-02837 | |
| RUGER | MR9 | | 23201543 PISTOL | .22LR | AAC-1-58-135-07-1D-02837 | |
| RUGER | MR9 | 223-91900 | PISTOL | .22LR | AAC-1-58-135-07-1D-02837 | |
| RUGER | 22/45 | 225-98629 | PISTOL | .22LR | AAC-1-58-135-07-1D-02837 | |
| RUGER | 22/45 | 030837K | PISTOL | .45 AUTO | AAC-1-58-135-07-1D-02837 | |
| SIG SAUER | P226 | 5170517 | PISTOL | .380 AUTO | AAC-1-58-135-07-1D-02837 | |

| Manufacturer and/or importer | Model | Serial No | Type | Caliber or gauge | Licence No | Notes |
|---|---|---|---|---|---|---|
| SIGARMS | | RD7617 | PISTOL | .22LR | AAC 1-58-135-07-10-02617 | AAC 1-58-135-07-36-06236 |
| SIGARMS | P226 | L008043 | PISTOL | 9MM | AAC 1-58-135-07-10-02617 | |
| SMITH AND WESSON | M&P | MF79898 | PISTOL | 9MM | AAC 1-58-135-07-10-02617 | |
| SMITH AND WESSON | | 2319 UAH9789 | PISTOL | .22LR | AAC 1-58-135-07-10-02617 | |
| WALTHER | PPK/S | | 655116 PISTOL | .380 AUTO | AAC 1-58-135-07-10-02617 | |
| WALTHER | P1 | | A27571 PISTOL | 9MM | AAC 1-58-135-07-10-02617 | |
| WALTHER | P22 | 1286654 | PISTOL | .22LR | AAC 1-58-135-07-10-02617 | |
| WALTHER | P22 | 1300561 | PISTOL | .22LR | AAC 1-58-135-07-10-02617 | |
| REMINGTON | | 1911 RHGU4B7A | PISTOL | .45 AUTO | AAC 1-58-135-07-36-06715 | |
| DIAMONDBACK | DB380 | 2C9879 | PISTOL | .380 AUTO | AAC 1-58-135-07-36-06236 | 1/31/2011 STKADJ |
| REMINGTON | | 51 | 22952 PISTOL | .380 AUTO | David Rachwal 3237 Dean Park drive Hillar OH 43 | |
| REMINGTON | | 1911 RHO2065LA | PISTOL | .45 AUTO | Increase Stock - R&D (Ethan - Silencer summit) | |
| REMINGTON | | 1911 RHO1227A | PISTOL | .45 AUTO | Increase Stock - R&D (Ethan - Silencer summit) | |
| FN | FNP-TACTICAL | | PISTOL | .45 AUTO | R&D | |
| FN DAMIER | 5250P | 6112MN2016 | 63663 PISTOL | .32 AUTO | R&D | |
| REMINGTON | | 51 PA20382 | PISTOL | .380 AUTO | R&D | |
| RUGER | MKII | 224-48680 | PISTOL | .22LR | R&D | |
| RUGER | MKII | 225-03124 | PISTOL | .22LR | R&D | |
| RUGER | MKII | 225-86499 | PISTOL | .22LR | R&D | |
| RUGER | MKII | 225-86650 | PISTOL | .22LR | R&D | |
| RUGER | MKII | 225-83616 | PISTOL | .22LR | R&D | |
| RUGER | MKII | 225-99635 | PISTOL | .22LR | R&D | |
| RUGER | MKII | 229-75659 | PISTOL | .22R | R&D | |
| RUGER | MKII | 270-51222 | PISTOL | .22R | R&D | |
| RUGER | MKII | 270-65189 | PISTOL | .22R | R&D | |
| REMINGTON | | 356-61110 | PISTOL | .22LR | R&D | |
| REMINGTON | | 51 PA20301 | PISTOL | .380 AUTO | R&D Testing | |
| REMINGTON | | 51 PA22952 | PISTOL | .380 AUTO | R&D Testing | |
| REMINGTON | | 51 PA23205 | PISTOL | .380 AUTO | R&D Testing | |
| RUGER | | 51 PA24524 | PISTOL | .380 AUTO | R&D Testing | |
| | | 51 PA46044 | PISTOL | | R&D Testing | |
| RUGER | | 22-Oct 335-57116 | PISTOL | .22R | SS demo | |
| | NABGAM | GTM1119M (0A3501) | RIFLE | 7.62MM | AAC 1-58-135-07-10-02617 | |
| MARBET | JDBM | 98MK0255 | RIFLE | .338LM | AAC 1-58-135-07-10-02617 | |
| TN | 98B | FRL2653 | RIFLE | .338LM | AAC 1-58-135-07-10-02617 | |
| | SPR | KMI0002X7 | RIFLE | 7.62MM | AAC 1-58-135-07-10-02617 | |
| KNIGHTS ARMAMENT CORP | SR-15 | BA0416281 | RIFLE | 5.56MM | AAC 1-58-135-07-10-02617 | |
| NAMBU | TAC50 | MV2041777 | RIFLE | 5.56MM | AAC 1-58-135-07-10-02617 | |
| RUGER | SR-556 | B0420661 | RIFLE | 7.62MM | AAC 1-58-135-07-10-02617 | |
| STERLING ARMAMENT | MK4 | 0343986 | RIFLE | 5.56MM | AAC 1-58-135-07-10-02617 | |
| STEYR | S50 AP | | 779784 RIFLE | 7.62MM | AAC 1-58-135-07-10-02617 | |
| AAC | | MP00053 | RIFLE | .300 BLK | AAC 1-58-135-07-36-06236 | |
| AAC | | MP00054 | RIFLE | .300 BLK | AAC 1-58-135-07-36-06236 | |
| AAC | | MP00056 | RIFLE | .300 BLK | AAC 1-58-135-07-36-06236 | |
| AAC | | MP00057 | RIFLE | .300 BLK | AAC 1-58-135-07-36-06236 | |
| AAC | | MP00058 | RIFLE | 7.62MM | AAC 1-58-135-07-36-06236 | |
| LWRC | REPR | SER 70-01838 | RIFLE | MULTI | AAC 1-58-135-07-36-06236 | |
| MEGA ARMS | | MA80006 | RIFLE | .308 WIN | AAC 1-58-135-07-36-06236 | |
| REMINGTON | GTR-3H | 700 G7016904 | RIFLE | .308 WIN | AAC 1-58-135-07-36-06236 | 7/15/2011 STKADJ |
| REMINGTON | | 700 G7016907 | RIFLE | .308 WIN | AAC 1-58-135-07-36-06236 | AAC 1-58-135-07-36-06236 |

| Manufacturer and/or Importer | Model | Serial No. | Type | Caliber or gauge | Licence No. | Notes | | |
|---|---|---|---|---|---|---|---|---|
| REMINGTON | | 700 G7016909 | RIFLE | 308 WIN | AAC-1-58-135-07-3G-06236 | | | |
| REMINGTON | | 700 G7016959 | RIFLE | 308 WIN | AAC-1-58-135-07-3G-06236 | | | |
| REMINGTON | | 700 G7016972 | RIFLE | 308 WIN | AAC-1-58-135-07-3G-06236 | | | |
| REMINGTON | | 700 G7017018 | RIFLE | 308 WIN | AAC-1-58-135-07-3G-06236 | | | |
| REMINGTON | | 700 G7017150 | RIFLE | 308 WIN | AAC-1-58-135-07-3G-06236 | | 7/15/2011 STKADJ | AAC 1-58-135-07-3G-06236 |
| BFI | ACR | BL01996 | RIFLE | 5.56MM | BFI Windham | ME | | |
| MEGA ARMS | GTR-3H | MBM0770 | RIFLE | MULTI | Demo | | | |
| MEGA ARMS | GTR-3H | MBM071 | RIFLE | MULTI | Demo | | | |
| H&R | HANDI | CBA285503 | RIFLE | 300 BLK | Fix Rec. error from 8-9-2011 | | Fix Rec. error from 8-9-2011 | |
| MARLIN | | 925 | 9?60?87 RIFLE | 22LR | Increase Stock - William Hewitt | | | |
| REMINGTON | MICRO 7 | | RIFLE | 300 BLK | joe nolan | 7500 alisos canyon rd | los alamos ca 93 | |
| NOVESKE | N4 | E01662 | RIFLE | 5.56MM | Made from 102025 | | 11/16/2010 STKADJ | FFL- 1-58-135-07-3G-06236 - Made into 101707 |
| NOVESKE | N4 | | 3231 RIFLE | 7.62MM | noveske | 9-93-033-07-31-01001 | | |
| KNIGHTS ARMAMENT CORP | SR-25 | KM030370 | RIFLE | 7.62MM | R&D | | | |
| REMINGTON | | 700 7840078 | RIFLE | 308 WIN | R&D | | 12/7/2010 STKADJ | Entered in under incorrect part number |
| REMINGTON | | 700 7840078 | RIFLE | 308 WIN | R&D | | 12/7/2010 STKADJ | Entered in under incorrect part number |
| REMINGTON | | 7 7840078 | RIFLE | 308 WIN | R&D | | 12/7/2010 STKADJ | Entered in under incorrect part number |
| REMINGTON | | 7 7840078 | RIFLE | 308 WIN | R&D | | 12/7/2010 STKADJ | Entered in under incorrect part number |
| REMINGTON | | 700 7840123 | RIFLE | 308 WIN | R&D | | 12/7/2010 STKADJ | Entered in under incorrect part number |
| REMINGTON | | 700 7840123 | RIFLE | 308 WIN | R&D | | 12/7/2010 STKADJ | Entered in under incorrect part number |
| REMINGTON | | 7 7840123 | RIFLE | 308 WIN | R&D | | 12/7/2010 STKADJ | Entered in under incorrect part number |
| REMINGTON | | 7 7840123 | RIFLE | 308 WIN | R&D | | 12/7/2010 STKADJ | Entered in under incorrect part number |
| REMINGTON | | 700 7840126 | RIFLE | 308 WIN | R&D | | 12/7/2010 STKADJ | Entered in under incorrect part number |
| REMINGTON | | 700 7840126 | RIFLE | 308 WIN | R&D | | 12/7/2010 STKADJ | Entered in under incorrect part number |
| REMINGTON | | 7 7840126 | RIFLE | 308 WIN | R&D | | | |
| REMINGTON | | 7 7840126 | RIFLE | 308 WIN | R&D | | | |
| SIG | R-4 | 516 20A004117 | RIFLE | 5.56MM | R&D - Ethan | | | |
| REMINGTON | | 700 G7005901 | RIFLE | 308 WIN | R&D - FFL-1-56(157-01)1E-02461 | | 10/24/2010 STKADJ | Ship back to Remington |
| ARSENAL | SLR-106 | K0460880 | RIFLE | 300 BLK | R&D rifle | | | |
| REMINGTON | | 7 7842111 | RIFLE | 308 WIN | Remington | Illion NY | M7 Action Only - Testing | 7/15/2011 STKADJ | AAC 1-58-135-07-3G-06236 |
| REMINGTON | | 7 7842120 | RIFLE | 308 WIN | Remington | Illion NY | M7 Action Only - Testing | |
| REMINGTON | | 7 7842157 | RIFLE | 308 WIN | Remington | Illion NY | M7 Action Only - Testing | |
| REMINGTON | | 7 7842158 | RIFLE | 308 WIN | Remington | Illion NY | M7 Action Only - Testing | |
| REMINGTON | | 7 7842160 | RIFLE | 308 WIN | Remington | Illion NY | M7 Action Only - Testing | |
| REMINGTON | | 7 7842163 | RIFLE | 308 WIN | Remington | Illion NY | M7 Action Only - Testing | 7/15/2011 STKADJ | AAC 1-58-135-07-3G-06236 |
| REMINGTON | | 7 7842182 | RIFLE | 308 WIN | Remington | Illion NY | M7 Action Only - Testing | |
| REMINGTON | | 7 7842183 | RIFLE | 308 WIN | Remington | Illion NY | M7 Action Only - Testing | |
| REMINGTON | | 7 7842185 | RIFLE | 308 WIN | Remington | Illion NY | M7 Action Only - Testing | |
| REMINGTON | | 7 7842193 | RIFLE | 309 WIN | Remington | Illion NY | M7 Action Only - Testing | |
| REMINGTON | | 597 C2672942 | RIFLE | 22LR | Remington | KY | | |
| AAC | MPW | MP00117 | SBR | 300 AAC BLACKOUT | AAC-1-56-135-07-3G-06236 | | | |
| AAC | MPW | MP00119 | SBR | 300 AAC BLACKOUT | AAC-1-58-135-07-3G-06236 | | | |
| AAC | N4 | E01562 | SBR | 5.56 | Made from 102025 | | | |
| PWS | MK1 | MK5-00253 | SBR | MULTI | Primary Weapons Systems | | 11/16/2010 STKADJ | FFL- 1-58-135-07-3G-06236 - Made into 101707 |
| PWS | MK1 | MK1-00253 | SBR | MULTI | Stock adjustment to serialized location | | 2/10/2011 STKADJ | Stock adjustment made to serialized location |
| | | SIA-2008 | | | Don Smith | 13312 Coachmans Rd | Yukon OK 73099 | |
| Remington | MSR | XC2300 | | | Increase Stock | Remington | 315 West Rt Elza | |

| Manufacturer and/or importer | Model | Serial No. | Type | Caliber or gauge | Licence No. | Notes |
|---|---|---|---|---|---|---|



Kathy and John's List

John's List

| Serial No. | Type | Caliber or gauge | Date | Name | Licence No. | Notes |
|---|---|---|---|---|---|---|
| MPN00022 | RIFLE | 300 BLK | 7/21/2011 STKADJ | | 1-58-135-07-2L-39253 Bullseye Indoor gun range Law | |
| 271-53130 | PISTOL | .22LR | 10/7/2011 STKADJ | | 8-23-017-07-3I-00401 | armament services |
| 07SM11538 (U4393) 72561 | MACHINEGUN | 7.62MM | 4/23/2010 STKADJ | | AAC 1-58-135-07-1D-02617 | |
| 98BJ00255 316399 | RIFLE | .338LM | 4/23/2010 STKADJ | | AAC 1-58-135-07-1D-02617 | |
| E28195 | RIFLE | .338LM | 4/23/2010 STKADJ | | AAC 1-58-135-07-1D-02617 | |
| 515M004466 | MACHINEGUN | 9MM | 4/23/2010 STKADJ | | AAC 1-58-135-07-1D-02617 | |
| 18951647A | PISTOL | .22LR | 4/23/2010 STKADJ | | AAC 1-58-135-07-1D-02617 | |
| FN93932 13872 | REVOLVER | 7.62MM | 4/23/2010 STKADJ | | AAC 1-58-135-07-1D-02617 | |
| SAV-003 | MACHINEGUN | 7.62MM | 4/23/2010 STKADJ | | AAC 1-58-135-07-1D-02617 | |
| 385100106 | MACHINEGUN | 5.56MM | 4/23/2010 STKADJ | | AAC 1-58-135-07-1D-02617 | |
| FN10954 | PISTOL | 5.7MM | 4/23/2010 STKADJ | | AAC 1-58-135-07-1D-02617 | |
| 927-3337 | RIFLE | 7.67MM | 4/23/2010 STKADJ | | AAC 1-58-135-07-1D-02617 | |
| TS5-23518 | RIFLE | 9MM | 4/23/2010 STKADJ | | AAC 1-58-135-07-1D-02617 | |
| BTR43665 | AOW | .22LR | 4/23/2010 STKADJ | | AAC 1-58-135-07-1D-02617 | |
| GEF590 | PISTOL | 9MM | 4/23/2010 STKADJ | | AAC 1-58-135-07-1D-02617 | |
| MHR6470 | PISTOL | .408W | 4/23/2010 STKADJ | | AAC 1-58-135-07-1D-02617 | |
| 146132 | PISTOL | 9MM | 4/23/2010 STKADJ | | AAC 1-58-135-07-1D-02617 | |
| 2059448 | PISTOL | .22LR | 4/23/2010 STKADJ | | AAC 1-58-135-07-1D-02617 | |
| 162-001535 | PISTOL | .40S&W | 4/23/2010 STKADJ | | AAC 1-58-135-07-1D-02617 | |
| 163-001526 | MACHINEGUN | .405AW | 4/23/2010 STKADJ | | AAC 1-58-135-07-1D-02617 | |
| 164-002718 | MACHINEGUN | .45 AUTO | 4/23/2010 STKADJ | | AAC 1-58-135-07-1D-02617 | |
| 62-357280 | MACHINEGUN | 4.6MM | 4/23/2010 STKADJ | | AAC 1-58-135-07-1D-02617 | |
| 64-71083 | MACHINEGUN | 9MM | 4/23/2010 STKADJ | | AAC 1-58-135-07-1D-02617 | |
| 88-002207 | MACHINEGUN | 9MM | 4/23/2010 STKADJ | | AAC 1-58-135-07-1D-02617 | |
| N63-00757 | MACHINEGUN | 5.56MM | 4/23/2010 STKADJ | | AAC 1-58-135-07-1D-02617 | |
| 216-000101 | MACHINEGUN | 9MM | 4/23/2010 STKADJ | | AAC 1-58-135-07-1D-02617 | |
| 22-100364 | PISTOL | .45 AUTO | 4/23/2010 STKADJ | | AAC 1-58-135-07-1D-02617 | |
| 23-0892 | PISTOL | .405AW | 4/23/2010 STKADJ | | AAC 1-58-135-07-1D-02617 | |
| 24-087443 | PISTOL | .45 AUTO | 4/23/2010 STKADJ | | AAC 1-58-135-07-1D-02617 | |
| 24-112393 | PISTOL | 9MM | 4/23/2010 STKADJ | | AAC 1-58-135-07-1D-02617 | |
| 25-025046 | PISTOL | 9MM | 4/23/2010 STKADJ | | AAC 1-58-135-07-1D-02617 | |
| 25-040609 | PISTOL | .45 AUTO | 4/23/2010 STKADJ | | AAC 1-58-135-07-1D-02617 | |
| 25-060733 | PISTOL | .45 AUTO | 4/23/2010 STKADJ | | AAC 1-58-135-07-1D-02617 | |
| 61073 | MACHINEGUN | .45 AUTO | 4/23/2010 STKADJ | | AAC 1-58-135-07-1D-02617 | |
| MUG4098 | MACHINEGUN | 9MM | 4/23/2010 STKADJ | | AAC 1-58-135-07-1D-02617 | |
| BE-523 | MACHINEGUN | 7.62MM | 4/23/2010 STKADJ | | AAC 1-58-135-07-1D-02617 | |
| KN890247 | RIFLE | 5.56MM | 4/23/2010 STKADJ | | AAC 1-58-135-07-1D-02617 | |
| BMR7X2241 | RIFLE | .50BMG | 4/23/2010 STKADJ | | AAC 1-58-135-07-1D-02617 | |

| Serial No. | Type | Caliber or gauge | Date | Name | Licence No. | Notes |
|---|---|---|---|---|---|---|
| G7017018 | RIFLE | 308 WIN | 5/2/2011 STKADJ | | AAC 1-S8-135-07-3G-06236 | |
| G7017150 | RIFLE | 308 WIN | 5/2/2011 STKADJ | | AAC 1-S8-135-07-3G-06236 | |
| HU01996 | RIFLE | 5.56MM | 11/16/2010 STKADJ | | EFI Windham | ME |
| MBM0270 | 22952 PISTOL | 380 AUTO | 3/28/2011 STKADJ | | David Rachwal 3237 Dean Park drive Hilliard | CH 43 |
| MBM0271 | RIFLE | MULTI | 1/5/2011 STKADJ | | Demo | |
| SA-2005 | RIFLE | MULTI | 1/5/2011 STKADJ | | Demo | |
| CBA285503 | RIFLE | 300 BLK | 5/9/2011 STKADJ | | Don Smith | 11012 Coachmans Rd  Yukon OK 73099 |
| XC2300 | | | 10/20/2011 STKADJ | | Fix Rec. error from 8-9-2011 | Fix Rec. error from 8-9-2011  10/20/2011 STKADJ |
| RHO0961A | PISTOL | 45 AUTO | 11/3/2010 STKADJ | | Increase Stock | Remington  315 West Run Blza |
| RHO1227A | PISTOL | 45 AUTO | 7/12/2010 STKADJ | | Increase Stock - R&D (Ethan - Silencer summit) | |
| 92607837 | RIFLE | 22LR | 7/12/2010 STKADJ | | Increase Stock - R&D (Ethan-Silencer summit) | |
| 7841756 | RIFLE | 300 BLK | 5/7/2010 STKADJ | | Increase Stock - William Hewitt | |
| E01662 | SBR | 5.56 | 6/22/2011 STKADJ | | joe nolan | 7500 alison canyon rd  los alamos ca 93 |
| E01662 | RIFLE | 5.56MM | 11/16/2010 STKADJ | | Made from 102025 | 11/16/2010 STKADJ  FFL-1-S8-135-07-3G-06236 - Made into 101707 |
| MK1-00253 | 3331 RIFLE | MULTI | 11/16/2010 STKADJ | | Made from 102025 | 11/16/2010 STKADJ  FFL-1-S8-135-07-3G-06236 - Made into 101707 |
| 61DQM02016 | SBR | 45 AUTO | 6/14/2011 STKADJ | | moyeske | |
| KM090370 | PISTOL | 32 AUTO | 2/10/2011 STKADJ | | Primary Weapons Systems | 9-92-033-07-3L-01001  2/10/2011 STKADJ  Stock adjustment made to serialized location |
| ZK3900 | 63353 RIFLE | 7.62MM | 8/23/2010 STKADJ | | R&D | |
| PA20382 | MACHINEGUN | 9MM | 9/29/2010 STKADJ | | R&D | |
| 7840078 | PISTOL | 380 AUTO | 11/4/2010 STKADJ | | R&D | |
| 7840078 | RIFLE | 308 WIN | 9/8/2010 STKADJ | | R&D | |
| 7840078 | RIFLE | 308 WIN | 10/25/2010 STKADJ | | R&D | |
| 7840078 | RIFLE | 308 WIN | 12/7/2010 STKADJ | | R&D | 12/7/2010 STKADJ  Entered in under incorrect part number |
| 7840123 | RIFLE | 308 WIN | 10/25/2010 STKADJ | | R&D | |
| 7840123 | RIFLE | 308 WIN | 12/7/2010 STKADJ | | R&D | 12/7/2010 STKADJ  Entered in under incorrect part number |
| 7840123 | RIFLE | 308 WIN | 10/25/2010 STKADJ | | R&D | |
| 7840126 | RIFLE | 308 WIN | 12/7/2010 STKADJ | | R&D | 12/7/2010 STKADJ  Entered in under incorrect part number |
| 7840126 | RIFLE | 308 WIN | 10/25/2010 STKADJ | | R&D | |
| 7840126 | RIFLE | 308 WIN | 12/7/2010 STKADJ | | R&D | 12/7/2010 STKADJ  Entered in under incorrect part number |
| 7840126 | RIFLE | 308 WIN | 10/25/2010 STKADJ | | R&D | |
| 224-48680 | PISTOL | .22LR | 11/4/2010 STKADJ | | R&D | |
| 225-03124 | PISTOL | .22LR | 11/4/2010 STKADJ | | R&D | |
| 225-36499 | PISTOL | .22LR | 11/4/2010 STKADJ | | R&D | |
| 225-86650 | PISTOL | .22LR | 11/4/2010 STKADJ | | R&D | |
| 225-93616 | PISTOL | .22LR | 11/4/2010 STKADJ | | R&D | |
| 225-99535 | PISTOL | .22LR | 11/4/2010 STKADJ | | R&D | |
| 229-75659 | PISTOL | .22LR | 11/1/2010 STKADJ | | R&D | |

| Serial No. | Type | Calibre or gauge | Date | Name | Licence No. | Notes |
|---|---|---|---|---|---|---|
| 270-51222 | PISTOL | .22LR | 11/1/2010 STKADJ | | R&D | |
| 270-65189 | PISTOL | .22LR | 11/1/2010 STKADJ | | R&D | |
| 356-61110 | PISTOL | .22LR | 11/1/2010 STKADJ | | R&D | |
| 70A004119 | RIFLE | 5.56MM | 11/15/2010 STKADJ | | R&D | |
| GA0001247 | RIFLE | MULTI | 10/13/2010 STKADJ | | R&D - Ethan | |
| G7205901 | RIFLE | 308 WIN | 9/29/2010 STKADJ | | R&D - FFL-1-56-157-01-1E-02461 | |
| K0460880 | RIFLE | 300 BLK | 4/21/2011 STKADJ | | R&D rifle | |
| PA00301 | PISTOL | 380 AUTO | 8/27/2010 STKADJ | | R&D Testing | 10/14/2010 STKADJ   Ship back to Remington |
| PA22952 | PISTOL | 380 AUTO | 8/27/2010 STKADJ | | R&D Testing | |
| PA23705 | PISTOL | 380 AUTO | 9/27/2010 STKADJ | | R&D Testing | |
| PA23524 | PISTOL | 380 AUTO | 8/31/2010 STKADJ | | R&D testing | |
| PA46044 | PISTOL | 380 AUTO | 9/7/2010 STKADJ | | R&D Testing | |
| 7842111 | RIFLE | 308 WIN | 12/20/2010 STKADJ | | Remington | |
| 7842120 | RIFLE | 308 WIN | 12/20/2010 STKADJ | | Remington | Ilion NY   7/15/2011 STKADJ   AAC1-58-135-07-3G-06225 |
| 7842157 | RIFLE | 308 WIN | 12/20/2010 STKADJ | | Remington | Ilion NY   M7 Action Only - Testing |
| 7842158 | RIFLE | 308 WIN | 12/20/2010 STKADJ | | Remington | Ilion NY   M7 Action Only - Testing |
| 7842160 | RIFLE | 308 WIN | 12/20/2010 STKADJ | | Remington | Ilion NY   7/15/2011 STKADJ   AAC1-58-135-07-3G-06236 |
| 7842163 | RIFLE | 308 WIN | 12/20/2010 STKADJ | | Remington | Ilion NY   M7 Action Only - Testing |
| 7842182 | RIFLE | 308 WIN | 12/20/2010 STKADJ | | Remington | Ilion NY   M7 Action Only - Testing |
| 7842183 | RIFLE | 308 WIN | 12/20/2010 STKADJ | | Remington | Ilion NY   M7 Action Only - Testing |
| 7842185 | RIFLE | 308 WIN | 12/20/2010 STKADJ | | Remington | Ilion NY   M7 Action Only - Testing |
| 7842193 | RIFLE | 308 WIN | 12/20/2010 STKADJ | | Remington | Ilion NY   M7 Action Only - Testing |
| C2672942 | MACHINEGUN | 5.56MM | 5/4/2011 STKADJ | | Remington Arms Co | KY |
| LACR 00029 | PISTOL | .22LR | 1/14/2011 STKADJ | | SG demo | 315 W. Ring Rd   Elizabethtown K |
| 355-57116 | SBR | MULTI | 2/10/2011 STKADJ | | Stock adjustment to serialized location | |
| MKJ-00253 | | | | | | |